UNITED STATES of America,
Plaintiff–Appellee,

v.

Luis Alberto GARCIA–GALEANO,
Defendant–Appellant.

No. 04–41752

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 28, 2006.

James Lee Turner, Kathlyn Giannaula Snyder, Assistant U.S. Attorneys, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Luis Alberto Garcia–Galeano appeals his guilty-plea conviction and sentence for illegal reentry into the United States following deportation in violation of 8 U.S.C. § 1326(a) and (b). Garcia–Galeano argues that his sentence must be vacated and his case remanded for resentencing because the district court committed reversible error by sentencing him pursuant to a mandatory Sentencing Guidelines regime in violation of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He also contends that his sentence pursuant to a mandatory Guidelines regime was a structural error. Garcia–Galeano concedes that his claim of structural error is foreclosed by circuit precedent, *see United States v. Martinez–Lugo*, 411 F.3d 597, 601 (5th Cir.), *cert. denied* — U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005), but he raises the argument here to preserve it for further review.

Garcia–Galeano's sentence pursuant to a mandatory Sentencing Guidelines regime constitutes *Fanfan* error. *See United States v. Walters*, 418 F.3d 461, 463–64 (5th Cir.2005). Garcia–Galeano preserved his *Fanfan* challenge in the district court by raising an objection based on *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and the Government so concedes. *See United States v. Rodriguez–Mesa*, 443 F.3d 397, 404 (5th Cir.2006). We review a preserved *Fanfan* challenge for harmless error. *Walters*, 418 F.3d at 463–64; *cf. United States v. Mendoza–Blanco*, 440 F.3d 264, 265 n. 7 (5th Cir.2006). The Government thus bears the burden of proving beyond a reasonable doubt that the district court would have imposed the same sentence had the Guidelines been advisory only. *See id.* at 464.

The sentencing transcript is silent on whether the district court would have imposed the same sentence under an advisory Guidelines scheme. The Government thus has not met its burden of establishing beyond a reasonable doubt that the district court's error was harmless. *See id.* We therefore vacate Garcia–Galeano's sentence and remand the case for resentencing in accordance with *Booker*.

Garcia–Galeano next argues, in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the 57–month term of imprisonment imposed in his case exceeds the statutory maximum sentence allowed for the § 1326(a) offense charged in his indictment. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury.

Garcia–Galeano's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Garcia–Galeano properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review. Accordingly, Garcia–Galeano's conviction is affirmed.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.